# EXHIBIT 4

***Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4***

JBL Aquarius 4, as described, for example, in JBL 1970 Home Catalogue ("JBL Aquarius 4 Catalogue"), available at http://www.lansingheritage.org/html/jbl/catalogs/1970-home.htm, Aquarius, "A Nobile Experiment," ("JBL Aquarius 4 Article") available at http://www.audioheritage.org/html/profiles/jbl/aquarius.htm, S109 Aquarius 4, ("JBL Aquarius 4 Brochure") available at http://lansingheritage.org/images/jbl/specs/home-speakers/1972-s109/ ("JBL Aquarius 4") anticipates and/or renders obvious claims 1-6, 8, 10, 11, 16, 18-21, 24, 27-29, 31-32 of the '483 patent under 35 U.S.C. § 102 and/or § 103, either alone or in combination with other prior art references (and/or in combination with the knowledge of a person of ordinary skill), under the plain and ordinary meaning of the claims as properly construed and/or as applied by THX in its Infringement Contentions.

Nothing stated herein shall be treated as an admission or suggestion that Apple agrees with THX regarding either the scope of any of the asserted claims or the claim constructions advanced by THX in its Infringement Contentions or anywhere else, or that any of Apple's accused products meets any limitations of the claims. Nothing stated herein shall be construed as an admission or a waiver of any particular construction of any claim term. Apple also reserves all rights to challenge any of the claim terms herein under 35 U.S.C. § 112, including by arguing that they are indefinite, not supported by the written description and/or not enabled. Accordingly, nothing stated herein shall be construed as a waiver of any argument available under 35 U.S.C. § 112.

In the following chart, JBL Aquarius 4, a product in use in the United States prior to the alleged priority date of the '483 patent and/or in public use or on sale in the United States prior to the alleged priority date of the '483 patent, is described by reference to one or more documents concerning the structure, function, operation, and/or features of JBL Aquarius 4. Apple reserves the right to present evidence of the structure, function, operation, and/or features of JBL Aquarius 4 (including product samples, source code, and/or witness testimony), and to present alternative or additional documents concerning the structure, function, operation, and/or features of JBL Aquarius 4 as evidence that JBL Aquarius 4 anticipates and/or renders obvious the asserted claims of the '483 patent.

Further, each prior art reference cited below, itself, anticipates and/or renders obvious the asserted claims of the '483 patent. Apple reserves the right to assert each prior art reference cited below that relates to JBL Aquarius 4 as an independent prior art reference that anticipates and/or renders obvious the asserted claims of the '483 patent.

Evidence of the sale, offer for sale, and public availability of JBL Aquarius 4 includes the following:
- JBL 1970 Home Catalogue, available at http://www.lansingheritage.org/html/jbl/catalogs/1970-home.htm
- "A Nobile Experiment," copyright 2001, available at http://www.audioheritage.org/html/profiles/jbl/aquarius.htm (HARMAN0000070-75)
- S109 Aquarius 4, available at http://lansingheritage.org/images/jbl/specs/home-speakers/1972-s109/
- JBL S109 Aquarius IV Technical Manual, dated April 1994 (Rev. B), JBL Consumer Products, Inc. (HARMAN0000013)
- JBL S109 Aquarius 4 Owner's Manual (HARMAN0000014-35)

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

- JBL S109SW Sales Model and Parts List, 1971 (HARMAN0000036)
- JBL S109SW Sales Model and Parts List, 1971 (HARMAN0000037)
- 1970-1999 JBL Home Speaker List, available at http://www.lansingheritage.org/html/jbl/reference/price-lists/1970-1999-prices.htm (HARMAN0000047-69)
- JBL Aquarius 4 description, available at http://audio-database.com/JBL/speaker/aquarius4-e.html (HARMAN0000076-77)

The cited portions of the prior art references are merely illustrative, and Apple reserves the right to rely on alternative or additional evidence, including uncited portions of the prior art references.  Where the chart below states that JBL Aquarius 4 "discloses" a limitation, such disclosure may be express, inherent, or implicit.

In addition, one or more claims of the '483 patent are rendered obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, or JBL Aquarius 4 in combination with one or more of the references identified in Section III of Apple's Invalidity Contentions.

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| [1A] 1. A narrow profile sound system, comprising: | To the extent the preamble is a limitation, JBL Aquarius 4 discloses a narrow profile sound system.<br>*See, e.g.*,<br><br><br><br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**."  (JBL Aquarius 4 Article at 1 (emphasis added))<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)."  (JBL Aquarius 4 Article at 2 (emphasis added))<br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry." (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.A ("Narrow Profile Ducted Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in III.A ("Narrow Profile Ducted Speakers Were Well-Known") and Section VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [1B] a drive unit disposed on a mounting surface, said mounting surface forming a barrier acoustically isolating the drive unit's forward radiation from its rearward | JBL Aquarius 4 discloses a drive unit disposed on a mounting surface, said mounting surface forming a barrier acoustically isolating the drive unit's forward radiation from its rearward radiation.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| radiation; | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**."  (JBL Aquarius 4 Article at 1 (emphasis added))<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)."  (JBL Aquarius 4 Article at 2 (emphasis added))<br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
| --- | --- |
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. <br><br> Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. <br><br> Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br> — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br> — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br> — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br> — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br> — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br> (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** |
| | The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. |
| | **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. |
| | **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. |
| | (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known") and III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.E ("Speaker Designs That Improve Sound Quality Were Well-Known"), and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [1C] a sound reflecting surface facing the drive unit and substantially parallel with the mounting surface; and | JBL Aquarius 4 discloses a sound reflecting surface facing the drive unit and substantially parallel with the mounting surface.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**."  (JBL Aquarius 4 Article at 1 (emphasis added))<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)."  (JBL Aquarius 4 Article at 2 (emphasis added))<br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. <br><br> Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. <br><br> Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known") and III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known"), and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [1D] sound damping material disposed between said sound reflecting surface and the mounting surface, | JBL Aquarius 4 discloses sound damping material disposed between said sound reflecting surface and the mounting surface.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position." (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)." (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Article at 3) "The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry." (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. | |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br> — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br> — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br> — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br> — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br> — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br> (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** |
| | The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. |
| | **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. |
| | **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. |
| | (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.D ("Damping Materials Defining a Duct Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.D ("Damping Materials Defining a Duct Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [1E] the sound reflecting surface and the mounting surface defining a bottom and top of a narrow sound duct terminating in an elongate output slot, with the sound damping material forming | JBL Aquarius 4 discloses the sound reflecting surface and the mounting surface defining a bottom and top of a narrow sound duct terminating in an elongate output slot, with the sound damping material forming sides of the sound duct.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| sides of the sound duct, | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**." (JBL Aquarius 4 Article at 1 (emphasis added))<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)." (JBL Aquarius 4 Article at 2 (emphasis added))<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry." (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. <br><br> Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. <br><br> Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
| --- | --- |
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known"), and III.D ("Damping Materials Defining a Duct Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known"), III.D ("Damping Materials Defining a Duct Were Well-Known"), and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [1F] whereby forward radiation from the drive unit is turned at a substantially right angle and channeled along a straight path towards the | JBL Aquarius 4 discloses whereby forward radiation from the drive unit is turned at a substantially right angle and channeled along a straight path towards the output slot.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| output slot; | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**."  (JBL Aquarius 4 Article at 1 (emphasis added))<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)."  (JBL Aquarius 4 Article at 2 (emphasis added))<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

49

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Article at 3) "The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry." (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known") and III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known"), and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [1G] wherein the sound damping material forms an outer shape of the sound duct which reduces sound reflections at the end of the sound duct opposite the output | JBL Aquarius 4 discloses wherein the sound damping material forms an outer shape of the sound duct which reduces sound reflections at the end of the sound duct opposite the output slot and thereby mitigates standing waves.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| slot and thereby mitigates standing waves. |  (JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position." (JBL Aquarius 4 Article at 1) <br><br> "The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)." (JBL Aquarius 4 Article at 2) <br><br>  <br><br> (JBL Aquarius 4 Article at 2) <br><br> "Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.D ("Damping Materials Defining a Duct Were Well-Known") and III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.D ("Damping Materials Defining a Duct Were Well-Known"), III.E ("Speaker Designs That Improve Sound Quality Were Well-Known"), and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| | |
| 2. The narrow profile sound system of claim 1, wherein sound emanating from the output slot is characterized by | JBL Aquarius 4 discloses the narrow profile sound system of claim 1, wherein sound emanating from the output slot is characterized by a wide horizontal dispersion angle and a narrow vertical dispersion angle as a result of the elongate shape of the output slot. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| a wide horizontal dispersion angle and a narrow vertical dispersion angle as a result of the elongate shape of the output slot. | *See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry." (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br> — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br> — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br> — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br> — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br> — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br> (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | **System Components** <br><br> The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. <br><br> **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. <br><br> **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. <br><br> (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known") and III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in III.A ("Narrow Profile Ducted Speakers Were Well-Known") and III.E ("Speaker Designs That Improve Sound Quality Were Well-Known"), and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| | |
| [3A] 3. The narrow profile sound system of claim 1, wherein said sound damping material forms a back wall of | JBL Aquarius 4 discloses the narrow profile sound system of claim 1, wherein said sound damping material forms a back wall of the sound duct.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| the sound duct, | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** |
| | The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. |
| | **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. |
| | **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. |
| | (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.D ("Damping Materials Defining a Duct Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.D ("Damping Materials Defining a Duct Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [3B] said back wall substantially following a curved contour of a portion of a drive unit cone farthest opposite from the output slot. | To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.C ("Varying the Shape of the Duct Was Well-Known") and VI ("Reasons to Modify, Extend, or |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Combine Claimed Concepts"). |
| | |
| [4A] 4. A narrow-profile groundplane audio speaker system, comprising: | To the extent the preamble is a limitation, JBL Aquarius 4 discloses a narrow-profile groundplane audio speaker system.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. |
| | Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. |
| | Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [4B] a speaker housing; a first drive unit disposed within said speaker housing, | JBL Aquarius 4 discloses a speaker housing; a first drive unit disposed within said speaker housing.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | (JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  |   (JBL Aquarius 4 Article at 3) <br> "The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry." (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** |
| | The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. |
| | **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. |
| | **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. |
| | (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [4C] said first drive unit mounted on a baffle whereby the drive unit's forward radiation is isolated from its rearward radiation; and | JBL Aquarius 4 discloses said first drive unit mounted on a baffle whereby the drive unit's forward radiation is isolated from its rearward radiation.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**." (JBL Aquarius 4 Article at 1 (emphasis added))<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)." (JBL Aquarius 4 Article at 2 (emphasis added))<br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
| --- | --- |
| |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [4D] one or more support members separating said first drive unit from a first sound reflecting surface facing said first drive unit; | JBL Aquarius 4 discloses one or more support members separating said first drive unit from a first sound reflecting surface facing said first drive unit.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br>LOADING PLUG<br>EXIT SLOT<br>DRIVER<br>ED MAY SLOT-LOADED DESIGN (1955?)<br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. <br><br> Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. <br><br> Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** <br><br> The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. <br><br> **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. <br><br> **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. <br><br> (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.B ("Groundplane Speakers Were Well-Known"), and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [4E] wherein the baffle and the first sound reflecting surface define a sound duct terminating in a first sound output aperture proximate an | JBL Aquarius 4 discloses wherein the baffle and the first sound reflecting surface define a sound duct terminating in a first sound output aperture proximate an outer edge of said first drive unit.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| outer edge of said first drive unit; | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry." (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br> — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br> — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br> — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br> — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br> — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br> (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** |
| | The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. |
| | **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. |
| | **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. |
| | (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.B ("Groundplane Speakers Were Well-Known"), and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [4F] whereby forward radiation from said first drive unit is substantially unimpeded in the direction of the first sound reflecting surface, and is turned at a substantially right | JBL Aquarius 4 discloses whereby forward radiation from said first drive unit is substantially unimpeded in the direction of the first sound reflecting surface, and is turned at a substantially right angle and travels along a straight path to exit the first sound output aperture.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| angle and travels along a straight path to exit the first sound output aperture; and | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**." (JBL Aquarius 4 Article at 1 (emphasis added))<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)." (JBL Aquarius 4 Article at 2 (emphasis added))<br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** <br><br> The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. <br><br> **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. <br><br> **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. <br><br> (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known"), and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [4G] wherein said first sound output aperture is sufficiently narrow such that an interfering phase shift is avoided between | JBL Aquarius 4 discloses wherein said first sound output aperture is sufficiently narrow such that an interfering phase shift is avoided between the direct and reflecting sound waves output from said first drive unit. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| the direct and reflecting sound waves output from said first drive unit. | *See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Catalogue at 13) |

141

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position." (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)." (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br> — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br> — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br> — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br> — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br> — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br> (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and III.E ("Speaker Designs That Improve Sound Quality Were Well-Known")of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known"), III.E ("Speaker Designs That Improve Sound Quality Were Well-Known"), and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| | |
| 5. The audio speaker system of claim 4, wherein said first sound reflecting surface is substantially parallel with the baffle on which said first drive | JBL Aquarius 4 discloses the audio speaker system of claim 4, wherein said first sound reflecting surface is substantially parallel with the baffle on which said first drive unit is mounted.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| unit is mounted. | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**." (JBL Aquarius 4 Article at 1 (emphasis added))<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)." (JBL Aquarius 4 Article at 2 (emphasis added))<br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  BOX BAFFLE<br>LOADING PLUG<br>STUFFED TRAP<br>LE8 DRIVER<br>LE20 ASSEMBLY<br>UPPER CHAMBER STUFFED<br>LOWER CHAMBER VENTED<br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.C ("Varying the Shape of the Duct Was Well-Known"), and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| | |
| 6. The audio speaker system of claim 4, wherein said first drive unit comprises a mid-range drive unit. | JBL Aquarius 4 discloses the audio speaker system of claim 4, wherein said first drive unit comprises a mid-range drive unit.<br><br>*See, e.g*., |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br>LOADING PLUG<br>EXIT SLOT<br>DRIVER<br>ED MAY SLOT-LOADED DESIGN (1955?)<br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and III.E ("Speaker Designs That Improve Sound Quality Were Well-Known")of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known"), III.E ("Speaker Designs That Improve Sound Quality Were Well-Known"), and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [8A] 8. The audio speaker system of claim 4, wherein said sound output aperture is elongate, and | JBL Aquarius 4 discloses the audio speaker system of claim 4, wherein said sound output aperture is elongate.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Catalogue at 13) "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field** |

168

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **that was largely independent of listener position**."  (JBL Aquarius 4 Article at 1 (emphasis added))<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)."  (JBL Aquarius 4 Article at 2 (emphasis added))<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new |

169

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry." (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 | |
|---|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. | |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known"), and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [8B] wherein sound emanating from the sound output aperture is characterized by a wide horizontal dispersion angle and a narrow vertical dispersion angle as a result of the | JBL Aquarius 4 discloses wherein sound emanating from the sound output aperture is characterized by a wide horizontal dispersion angle and a narrow vertical dispersion angle as a result of the elongate shape of the sound output aperture.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| elongate shape of the sound output aperture. |  (JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position." (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)." (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Article at 3) <br> "The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. <br><br> Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. <br><br> Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
|  | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** <br><br> The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. <br><br> **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. <br><br> **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. <br><br> (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.C ("Varying the Shape of the Duct Was Well-Known") and III.E ("Speaker Designs That Improve Sound Quality Were Well-Known"),of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.C ("Varying the Shape of the Duct Was Well-Known"), III.E ("Speaker Designs That Improve Sound Quality Were Well-Known"), and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| | |
| 10. The audio speaker system of claim 4, wherein said sound reflecting surface is substantially flat. | JBL Aquarius 4 discloses the audio speaker system of claim 4, wherein said sound reflecting surface is substantially flat.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position." (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)." (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.C ("Varying the Shape of the Duct Was Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| | |
| 11. The audio speaker system of claim 4, wherein said speaker housing is configured to rest stably on a flat surface such that said first drive unit faces towards the flat surface. | JBL Aquarius 4 discloses the audio speaker system of claim 4, wherein said speaker housing is configured to rest stably on a flat surface such that said first drive unit faces towards the flat surface.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br> — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br> — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br> — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br> — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br> — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br> (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| | |
| 16. The audio speaker system of claim 4, wherein said baffle is substantially level with a top edge of the first sound output aperture. | JBL Aquarius 4 discloses the audio speaker system of claim 4, wherein said baffle is substantially level with a top edge of the first sound output aperture.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. |
| | Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. |
| | Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [18A] 18. A narrow-profile groundplane audio speaker system comprising: | To the extent the preamble is a limitation, JBL Aquarius 4 discloses a narrow-profile groundplane audio speaker system.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [18B] a speaker housing;  a first drive unit disposed within said speaker housing, | JBL Aquarius 4 discloses a speaker housing;  a first drive unit disposed within said speaker housing.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |   (JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. |
| | Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. |
| | Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [18C] said first drive unit mounted on a baffle whereby the drive unit's forward radiation is isolated from its rearward radiation; | JBL Aquarius 4 discloses said first drive unit mounted on a baffle whereby the drive unit's forward radiation is isolated from its rearward radiation.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**." (JBL Aquarius 4 Article at 1 (emphasis added)) <br><br> "The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)." (JBL Aquarius 4 Article at 2 (emphasis added)) <br><br>  <br><br> (JBL Aquarius 4 Article at 2) <br><br> "Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  BOX BAFFLE<br>LOADING PLUG<br>STUFFED TRAP<br>LE8 DRIVER<br>LE20 ASSEMBLY<br>UPPER CHAMBER STUFFED<br>LOWER CHAMBER VENTED<br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry." (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. |
| | Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. |
| | Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** |
| | The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. |
| | **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. |
| | **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. |
| | (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known") and III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [18D] one or more support members separating said first drive unit from a first sound reflecting surface facing said first drive unit; and | JBL Aquarius 4 discloses one or more support members separating said first drive unit from a first sound reflecting surface facing said first drive unit.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** |
| | The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. |
| | **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. |
| | **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. |
| | (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions. A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [18E] sound damping material disposed between the first sound reflecting surface and the baffle; | JBL Aquarius 4 discloses sound damping material disposed between the first sound reflecting surface and the baffle.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position." (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)." (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.D ("Damping Materials Defining a Duct Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.D ("Damping Materials Defining a Duct Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [18F] wherein the baffle and the first sound reflecting surface define a sound duct terminating in a first sound output aperture; | JBL Aquarius 4 discloses wherein the baffle and the first sound reflecting surface define a sound duct terminating in a first sound output aperture.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
|  | <br><br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**."  (JBL Aquarius 4 Article at 1 (emphasis added))<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)."  (JBL Aquarius 4 Article at 2 (emphasis added))<br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Article at 3)<br><br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br> — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br> — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br> — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br> — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br> — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br> (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | <br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known") and III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [18G] whereby forward radiation from said first drive unit is turned at a substantially right angle and travels along a straight path to exit the first sound output aperture; | JBL Aquarius 4 discloses whereby forward radiation from said first drive unit is turned at a substantially right angle and travels along a straight path to exit the first sound output aperture.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Catalogue at 13) "The Aquarius Series were all based on a common design principle slot loaded bass enclosures |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**." (JBL Aquarius 4 Article at 1 (emphasis added))<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)." (JBL Aquarius 4 Article at 2 (emphasis added))<br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

270

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br> — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br> — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br> — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br> — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br> — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br> (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
| --- | --- |
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | **System Components** <br><br> The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. <br><br> **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. <br><br> **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. <br><br> (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.C ("Varying the Shape of the Duct Was Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [18H] wherein said first sound output aperture is sufficiently narrow such that an interfering phase shift is avoided between the direct and reflecting sound waves output from said first | JBL Aquarius 4 discloses wherein said first sound output aperture is sufficiently narrow such that an interfering phase shift is avoided between the direct and reflecting sound waves output from said first drive unit.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| drive unit; | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

279

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. |
|  | Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. |
|  | Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
| --- | --- |
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | ## The Aquarius 4 Enclosure<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [18I] wherein the sound damping material forms sides of the sound duct; and | To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.D ("Damping Materials Defining a Duct Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.D ("Damping Materials Defining a Duct Were Well-Known") and VI ("Reasons to Modify, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | Extend, or Combine Claimed Concepts"). |
| [18J] wherein the sound output aperture is located at the termination of the sides of the sound duct, | To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [18K] whereby forward radiation from the drive unit is channeled along a straight path towards said sound output aperture. | JBL Aquarius 4 discloses whereby forward radiation from the drive unit is channeled along a straight path towards said sound output aperture.  *See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Catalogue at 13) "The Aquarius Series were all based on a common design principle slot loaded bass enclosures |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**." (JBL Aquarius 4 Article at 1 (emphasis added))<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)." (JBL Aquarius 4 Article at 2 (emphasis added))<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

287

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry." (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.C ("Varying the Shape of the Duct Was Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| 19. The audio speaker system of claim 18, wherein the sound damping material forms an outer shape of the sound duct which reduces sound reflections at the end of the | JBL Aquarius 4 discloses the audio speaker system of claim 18, wherein the sound damping material forms an outer shape of the sound duct which reduces sound reflections at the end of the sound duct opposite the sound output aperture and thereby mitigates standing waves.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| sound duct opposite the sound output aperture and thereby mitigates standing waves. |  (JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. <br><br> Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. <br><br> Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** <br><br> The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. <br><br> **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. <br><br> **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. <br><br> (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.D ("Damping Materials Defining a Duct Were Well-Known") and III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.D ("Damping Materials Defining a Duct Were Well-Known"), III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| | |
| [20A] 20. The audio speaker system of claim 18, wherein said sound damping material forms a back wall of the sound | JBL Aquarius 4 discloses wherein said sound damping material forms a back wall of the sound duct.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| duct, | <br><br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. <br><br> Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. <br><br> Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** <br><br> The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. <br><br> **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. <br><br> **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. <br><br> (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.D ("Damping Materials Defining a Duct Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.D ("Damping Materials Defining a Duct Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [20B] said back wall substantially following a curved contour of a portion of a cone of said drive unit farthest opposite from the sound output aperture. | To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.C ("Varying the Shape of the Duct Was Well-Known") and VI ("Reasons to Modify, Extend, or |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
|  | Combine Claimed Concepts"). |
|  |  |
| [21A] 21. A narrow-profile groundplane audio speaker system, comprising: | To the extent the preamble is a limitation, JBL Aquarius 4 discloses a narrow-profile groundplane audio speaker system.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>The clean, unencumbered styling and exciting performance of the Aquarius 4 make it an ideal choice for those who desire musical reproduction without compromise, but are limited for space. Available in either oiled walnut or satin white, the Aquarius 4 uses an 8" low frequency driver and a 2" high frequency driver to achieve its warm, spacious sound quality. 40" × 10" × 10"<br><br>(JBL Aquarius 4 Catalogue at 13)<br><br>"The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field** |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **that was largely independent of listener position**." (JBL Aquarius 4 Article at 1 (emphasis added)) <br><br> "The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)." (JBL Aquarius 4 Article at 2 (emphasis added)) <br><br>  <br><br> (JBL Aquarius 4 Article at 2) <br><br> "Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new |

315

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known") and III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | (JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030) |
| [21B] a speaker housing having an enclosure portion and a base portion; a drive unit disposed within the enclosure portion of said speaker housing, | JBL Aquarius 4 discloses a speaker housing having an enclosure portion and a base portion; a drive unit disposed within the enclosure portion of said speaker housing.<br><br>*See, e.g.,* |

331

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position." (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)." (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| |  BOX BAFFLE<br>LOADING PLUG<br>STUFFED TRAP<br>LE8 DRIVER<br>LE20 ASSEMBLY<br>UPPER CHAMBER STUFFED<br>LOWER CHAMBER VENTED<br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br> — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br> — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br> — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br> — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br> — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br> (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [21C] said drive unit mounted on a baffle whereby the drive unit's forward radiation is isolated from its rearward radiation; and | JBL Aquarius 4 discloses said drive unit mounted on a baffle whereby the drive unit's forward radiation is isolated from its rearward radiation.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**." (JBL Aquarius 4 Article at 1 (emphasis added)) "The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)." (JBL Aquarius 4 Article at 2 (emphasis added))  (JBL Aquarius 4 Article at 2) "Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  |  |
|  | (JBL Aquarius 4 Article at 3) <br> "The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

The diagram labels read:
BOX BAFFLE
LOADING PLUG
STUFFED TRAP
LE8 DRIVER
LE20 ASSEMBLY
UPPER CHAMBER STUFFED
LOWER CHAMBER VENTED

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
|  | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. |
|  | Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. |
|  | Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** <br><br> The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. <br><br> **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. <br><br> **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. <br><br> (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.A ("Narrow Profile Ducted Speakers Were Well-Known")of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [21D] one or more support members separating said drive unit from a substantially flat sound reflecting surface facing said drive unit; | JBL Aquarius 4 discloses one or more support members separating said drive unit from a substantially flat sound reflecting surface facing said drive unit.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position." (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)." (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** |
| | The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. |
| | **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. |
| | **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. |
| | (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
|  | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [21E] wherein the baffle and the sound reflecting surface define a sound duct terminating in a sound output aperture; | JBL Aquarius 4 discloses one or more support members separating said drive unit from a substantially flat sound reflecting surface facing said drive unit.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Catalogue at 13) |

359

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**." (JBL Aquarius 4 Article at 1 (emphasis added))<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)." (JBL Aquarius 4 Article at 2 (emphasis added))<br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. |
| | Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. |
| | Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br> — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br> — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br> — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br> — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br> — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br> (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known") and III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [21F] whereby forward radiation from said drive unit is turned at a substantially right angle and travels along a straight path to exit the sound | JBL Aquarius 4 discloses whereby forward radiation from said drive unit is turned at a substantially right angle and travels along a straight path to exit the sound output aperture.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| output aperture; | <br>(JBL Aquarius 4 Catalogue at 13)<br>"The Aquarius Series were all based on a common design principle slot loaded bass enclosures |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**." (JBL Aquarius 4 Article at 1 (emphasis added))<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)." (JBL Aquarius 4 Article at 2 (emphasis added))<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

371

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known") and III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [21G] wherein said sound output aperture is sufficiently narrow such that an interfering phase shift is avoided between the direct and reflecting sound waves output from said drive | JBL Aquarius 4 discloses wherein said sound output aperture is sufficiently narrow such that an interfering phase shift is avoided between the direct and reflecting sound waves output from said drive unit.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| unit; and | (JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position." (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)." (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | (JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br> — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br> — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br> — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br> — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br> — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br> (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [21H] wherein said speaker housing is adapted to rest stably on a flat surface such that said drive unit faces towards the flat surface. | JBL Aquarius 4 discloses wherein said speaker housing is adapted to rest stably on a flat surface such that said drive unit faces towards the flat surface.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position." (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)." (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. |
|  | Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. |
|  | Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** |
| | The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. |
| | **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. |
| | **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. |
| | (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| | |
| 24. The narrow-profile groundplane audio speaker system of claim 21, wherein said sound reflecting surface forms the top of said base portion, and wherein said base | JBL Aquarius 4 discloses the narrow-profile groundplane audio speaker system of claim 21, wherein said sound reflecting surface forms the top of said base portion, and wherein said base portion is substantially flat.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| portion is substantially flat. |  (JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position." (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)." (JBL Aquarius 4 Article at 2)<br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br> — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br> — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br> — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br> — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br> — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br> (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| | |
| 27. The narrow-profile groundplane audio speaker system of claim 21, wherein said speaker housing rests stably on the flat surface such that said drive unit faces downwards towards the flat | JBL Aquarius 4 discloses the narrow-profile groundplane audio speaker system of claim 21, wherein said speaker housing rests stably on the flat surface such that said drive unit faces downwards towards the flat surface.<br><br>*See, e.g.,* |

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| surface. | <br><br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| 28. The narrow-profile groundplane audio speaker system of claim 21, wherein said sound duct has a top edge substantially level with an outer edge of said drive unit. | JBL Aquarius 4 discloses the narrow-profile groundplane audio speaker system of claim 21, wherein said sound duct has a top edge substantially level with an outer edge of a cone of said drive unit.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | (JBL Aquarius 4 Catalogue at 13) |

413

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** |
| | The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. |
| | **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. |
| | **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. |
| | (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| 29. The narrow-profile groundplane audio speaker system of claim 21, wherein the baffle is substantially level with a top edge of the sound output aperture. | JBL Aquarius 4 discloses the narrow-profile groundplane audio speaker system of claim 21, wherein the baffle is substantially level with a top edge of the sound output aperture.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| **'483 Patent Claim Limitations** | **JBL** Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

425

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [31A] 31. A narrow-profile groundplane audio speaker system, comprising: | To the extent the preamble is a limitation, JBL Aquarius 4 discloses a narrow-profile groundplane audio speaker system.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry." (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. <br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. <br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br> — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br> — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br> — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br> — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br> — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br> (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [31B] a speaker housing; a drive unit enclosed within said speaker housing, | JBL Aquarius 4 discloses a speaker housing; a drive unit enclosed within said speaker housing.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | (JBL Aquarius 4 Catalogue at 13) |

440

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position." (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)." (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Article at 3) "The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry." (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
| --- | --- |
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. <br><br> Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. <br><br> Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br> — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br> — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br> — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br> — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br> — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br> (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [31C] said drive unit mounted on a baffle whereby the drive unit's forward radiation is isolated from its rearward radiation, | JBL Aquarius 4 discloses said drive unit mounted on a baffle whereby the drive unit's forward radiation is isolated from its rearward radiation.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**." (JBL Aquarius 4 Article at 1 (emphasis added)) <br><br> "The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)." (JBL Aquarius 4 Article at 2 (emphasis added)) <br><br>  <br> (JBL Aquarius 4 Article at 2) <br><br> "Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry." (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. |
| | Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. |
| | Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br> — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br> — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br> — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br> — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br> — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br> (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | <br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.A ("Narrow Profile Ducted Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [31D] said speaker housing being adapted to rest stably on a flat surface such that said drive unit faces towards the flat surface; | JBL Aquarius 4 discloses said speaker housing being adapted to rest stably on a flat surface such that said drive unit faces towards the flat surface.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
|  | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** |
| | The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. |
| | **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. |
| | **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. |
| | (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [31E] a sound reflecting surface facing said drive unit; and | JBL Aquarius 4 discloses a sound reflecting surface facing said drive unit.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**." (JBL Aquarius 4 Article at 1 (emphasis added)) <br><br> "The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)." (JBL Aquarius 4 Article at 2 (emphasis added)) <br><br>  <br><br> (JBL Aquarius 4 Article at 2) <br><br> "Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| **'483 Patent Claim Limitations** | **JBL** Aquarius 4 |
|---|---|
|  | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components** <br><br> The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks. <br><br> **Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance. <br><br> **High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility. <br><br> (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.C ("Varying the Shape of the Duct Was Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [31F] one or more support members separating said drive unit from said sound reflecting surface; | JBL Aquarius 4 discloses one or more support members separating said drive unit from said sound reflecting surface.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [31G] wherein the baffle and the sound reflecting surface define a sound duct terminating in a sound output aperture; | JBL Aquarius 4 discloses wherein the baffle and the sound reflecting surface define a sound duct terminating in a sound output aperture.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**." (JBL Aquarius 4 Article at 1 (emphasis added))<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)." (JBL Aquarius 4 Article at 2 (emphasis added))<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry." (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known") and III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.A ("Narrow Profile Ducted Speakers Were Well-Known"), III.C ("Varying the Shape of the Duct Was Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [31H] whereby forward radiation from said drive unit is turned at a substantially right angle and travels along a straight path to exit the sound | JBL Aquarius 4 discloses whereby forward radiation from said drive unit is turned at a substantially right angle and travels along a straight path to exit the sound output aperture.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| output aperture; |  (JBL Aquarius 4 Catalogue at 13) "The Aquarius Series were all based on a common design principle slot loaded bass enclosures |

494

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | combined with a widely dispersed high frequency response. **The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position**." (JBL Aquarius 4 Article at 1 (emphasis added))<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. **the sketch is not meant to illustrate a top firing speaker**)." (JBL Aquarius 4 Article at 2 (emphasis added))<br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Article at 3) "The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry." (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
|---|---|
|  | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.C ("Varying the Shape of the Duct Was Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.C ("Varying the Shape of the Duct Was Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [31I] wherein said sound output aperture is sufficiently narrow such that an interfering phase shift is avoided between the direct and reflecting sound waves output from said drive | JBL Aquarius 4 discloses wherein said sound output aperture is sufficiently narrow such that an interfering phase shift is avoided between the direct and reflecting sound waves output from said drive unit.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| unit; and | (JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition.<br><br>Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel.<br><br>Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br> To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [31J] wherein said sound output aperture is lengthwise proximate the flat surface, | JBL Aquarius 4 discloses wherein said sound output aperture is lengthwise proximate the flat surface.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | <br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)

"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)



(JBL Aquarius 4 Article at 2)

"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. |
| | Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. |
| | Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features: <br><br> — Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed. <br><br> — Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels. <br><br> — The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers. <br><br> — Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room. <br><br> — Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed. <br><br> (JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.B ("Groundplane Speakers Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.B ("Groundplane Speakers Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| [31K] whereby sound output is increased without substantial loss in smoothness or evenness of response over audio frequency ranges. | JBL Aquarius 4 discloses whereby sound output is increased without substantial loss in smoothness or evenness of response over audio frequency ranges.<br><br>*See, e.g.*, |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | <br><br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position." (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)." (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George Augspurger, who was then Technical Director of JBL The original concept for this speaker was a |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | <br><br>(JBL Aquarius 4 Article at 3)<br>"The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. <br><br> Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. <br><br> Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | **JBL** Aquarius 4 |
| --- | --- |
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | <br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

527

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **The Aquarius 4 Enclosure**<br><br>JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)<br><br>To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Section III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |
| | |
| 32. The narrow-profile groundplane audio speaker system of claim 31, further comprising sound damping material disposed between said sound reflecting surface and the baffle, the sound damping | JBL Aquarius 4 discloses the narrow-profile groundplane audio speaker system of claim 31, further comprising sound damping material disposed between said sound reflecting surface and the baffle, the sound damping material forming an outer shape of the sound duct which reduces sound reflections at an end of the sound duct opposite the sound output aperture and thereby mitigates standing waves.<br><br>*See, e.g.,* |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| material forming an outer shape of the sound duct which reduces sound reflections at an end of the sound duct opposite the sound output aperture and thereby mitigates standing waves. | <br><br>(JBL Aquarius 4 Catalogue at 13) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | "The Aquarius Series were all based on a common design principle slot loaded bass enclosures combined with a widely dispersed high frequency response. The intent was to develop a series of loudspeakers that would have few limitations in room placement and a stereo sound field that was largely independent of listener position."  (JBL Aquarius 4 Article at 1)<br><br>"The principle of slot loaded enclosures had been pioneered by Ed May, JBL's head of Product Development. Before joining JBL in 1959, Ed had been partners with Jack Frazier in the Frazier May loudspeaker company and they had introduced this concept in the mid fifties. The illustration at left shows this design in crosssection. The bass driver was actually front firing and the loading cap and panel were the front face of the speaker (i.e. the sketch is not meant to illustrate a top firing speaker)."  (JBL Aquarius 4 Article at 2)<br><br><br><br>(JBL Aquarius 4 Article at 2)<br><br>"Development of the Aquarius 1, 2 and 2A were virtually complete when Ed May left JBL in 1970. Refinement of the partially complete Aquarius 4 fell on the shoulders of George |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | Augspurger, who was then Technical Director of JBL The original concept for this speaker was a very compact, columnar design that top mounted an LE8T. This driver operated full range and fired into a conical diffuser that would provide 360 degree dispersion. This concept was not new and continues to find resurgence every few years. However, it proved difficult to adapt to the chosen driver. The LE8T was not suited to slot loading. The design had to be modified so that the loading operated more as a radial horn. Further, it was discovered that the system had to be baffled above and below the mouth so that an empty top chamber was added to the enclosure. Even with this added baffling, the short horn generated a pronounced resonance at around 1000hz . This was finally mitigated by drilling out the center of the conical loading plug to create a quarterwave stub. However, this solution introduced a new problem. The quarterwave trap dissipated frequencies above 5000hz so that high frequency augmentation was required. This was provided by an LE20 that was rear firing and had it's own circular slot loading to make it onmidirectional. Equally challenging was engineering the system to develop a reasonable lowfrequency response. Originally, the column below the driver was designed as a simple vented enclosure. However, this space had the geometry of an organ pipe and sounded like one. Extended trial and error was required to develop a solution consisting of a stuffed chamber open to a vented space below. This provided usable lowfrequency extension to 40hz." (JBL Aquarius 4 Article at 3) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Article at 3) "The Aquarius 1, 2, 2A and 4 were introduced in 1970. Their unique styling and engineering generated significant buzz within the industry."  (JBL Aquarius 4 Article at 5) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
|  | The diffraction principle of JBL Aquarius loudspeaker systems is the result of a sophisticated engineering development producing performance characteristics quite different than most "omnidirectional" loudspeaker systems. Aquarius loudspeaker systems achieve an unusually wide sound dispersion pattern without adding coloration or sacrificing definition. Each transducer installed behind the various dispersion panels of Aquarius systems operates as a true horn driver. A computer-designed loading plug maintains optimum loading of the loudspeaker cone and guides sound energy in proper phase relationship so that it expands outwardly through the radial horn formed by the transducer mounting panel and the dispersion panel. Mounted in the heart of the Aquarius 4 enclosure is an 8-inch, wide range transducer directed upward into a radial horn. This radial horn spreads low frequency sound waves through a 360° horizontal radial diffraction slot. High frequencies emerge in a 180° vertical plane from a 2-inch driver separately loaded by a radial horn located on the upper rear panel of the Aquarius 4. These right angle dispersion patterns interact with each other to create the impression of an immense sound stage that belies the modest dimensions of the Aquarius 4 enclosure. |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | JBL Aquarius loudspeaker systems offer the discerning music listener these distinctive features:<br><br>— Acoustically, Aquarius loudspeakers double the size of the listening room. Sound appears to be emanating from an area considerably larger than the environment in which they are placed.<br><br>— Aquarius systems fill the environment with sound without overpowering the listener—even at concert hall volume levels.<br><br>— The expansive sonic image produced by Aquarius loudspeaker systems permits much greater freedom of movement within the listening environment. Optimum stereo effect is not confined to a relatively narrow angle between loudspeakers.<br><br>— Bass coupling of Aquarius loudspeaker systems is acoustically contoured to provide rich, solid bass fundamentals, even in a small room.<br><br>— Aquarius systems retain a well-defined stereo image. Solo instruments and other program material requiring directional identification are properly placed.<br><br>(JBL Aquarius 4 Brochure at 1; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017-18) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| |  (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000017, HARMAN0000029) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
|---|---|
| | **System Components**<br><br>The components used in every JBL product are designed and produced by JBL personnel to rigorous standards. JBL loudspeaker frames are massive rigid structures, produced to exacting tolerances. Magnetic assemblies are precisely manufactured of low-reluctance iron, energized by large, high grade magnets. Voice coils are held to within one turn of design specifications. Stamped frames, punched magnetic structures and mass-produced voice coils would be less expensive; however, the resultant loss of structural integrity, magnetic force and acoustic efficiency would tend to degrade low-distortion performance and transient response—qualities that have become JBL hallmarks.<br><br>**Low Frequency**—Full, deep bass response is provided by an 8-inch, wide range loudspeaker exhibiting an accuracy of reproduction that has no precedent in units of comparable size. Its 2-inch edgewound aluminum voice coil is centered in an intense magnetic field allowing precise control of the cone and high frequency duraluminum center dome, pneumatically drawn to shape from .003-inch dural aluminum alloy. A highly flexible suspension effectively absorbs mechanical vibrations traveling through the cone material and allows extreme excursion with perfect linearity. The low-loss magnetic assembly concentrates all of the essential magnetomotive energy, supplied by a powerful Alnico V magnet, in the one place where it contributes most to loudspeaker performance—the voice coil gap. Efficiency and dynamic range are further increased by a ducted port, located in the lower section of the enclosure, carefully tuned for optimum bass performance.<br><br>**High Frequency**—High frequencies are reproduced by a 2-inch radiator having a massive 1½-pound magnetic assembly energized by an Alnico V magnet. The ⅝-inch copper voice coil drives a unique shallow cone, compounded to provide optimum mass, density and stiffness, carefully damped to prevent stray resonance, even at peak loudness levels. The result is pure high frequency reproduction extending beyond the range of human audibility.<br><br>(JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000027) |

*Amended Exhibit I-G – U.S. Patent No. 7,433,483 Invalidity Claim Chart Based on JBL Aquarius 4*

| '483 Patent Claim Limitations | JBL Aquarius 4 |
| --- | --- |
| | **The Aquarius 4 Enclosure** JBL cabinetry represents the finest quality available in the high fidelity industry. Engineered to provide perfect acoustical chambers for its complement of precision JBL transducers, the Aquarius 4 enclosure, like all JBL cabinets, features lifetime construction using only the finest available compressed woods, hardwoods and hardwood veneers—carefully selected, skillfully prepared and hand-rubbed to a rich lustrous finish. The enclosure is massively braced to eliminate cabinet resonance that could occur due to the very high internal pressures developed by the loudspeaker system. (JBL Aquarius 4 Brochure at 2; *see also* JBL Aquarius 4 Owner's Manual at HARMAN0000030)  To the extent not disclosed, this limitation would have been obvious in light of JBL Aquarius 4 alone, JBL Aquarius 4 in combination with the knowledge of a person of ordinary skill in the art, JBL Aquarius 4 in combination with the other charted prior art references for the '483 patent, or JBL Aquarius 4 in combination with the prior art set forth in Sections III.D ("Damping Materials Defining a Duct Were Well-Known") and III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") of Apple's Invalidity Contentions.  A person of ordinary skill in the art would have been motivated to combine JBL Aquarius 4 with these disclosures and/or the knowledge of a person of ordinary skill in the art for the reasons set forth in Sections III.D ("Damping Materials Defining a Duct Were Well-Known"), III.E ("Speaker Designs That Improve Sound Quality Were Well-Known") and VI ("Reasons to Modify, Extend, or Combine Claimed Concepts"). |